**Komlan Daniel ADEDJE, a.k.a. Baba Togbe Houetognon, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–70024.

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 26, 2012.

David Asser, Esquire, Asser Law Group, P.C., Phoenix, AZ, for Petitioner.

Joseph Anthony O'Connell, OIL, Michelle Gorden Latour, Esquire, Assistant Director, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

MEMORANDUM **

Komlan Daniel Adedje, a native and citizen of Togo, petitions for review of the

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Board of Immigration Appeals' ("BIA") order denying his motion to remand and dismissing his appeal from an immigration judge's ("IJ") decision finding he had withdrawn, and therefore declining to consider, his application for asylum, withholding of removal, and protection under the Convention Against Torture. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the BIA's denial of a motion to remand. *Malhi v. INS*, 336 F.3d 989, 993 (9th Cir.2003). We deny in part and dismiss in part the petition for review.

Adedje does not challenge the BIA's dispositive finding the IJ reasonably refused to entertain a previously withdrawn asylum application that contained incorrect information. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not specifically raised and argued in opening brief are waived).

The BIA did not abuse its discretion in denying Adedje's request to remand on the basis of his claimed marriage because Adedje did not provide documentary evidence of the marriage. *See Malhi*, 336 F.3d at 994 (applicant "must offer evidence that is probative of the motivation for marriage, not just the bare fact of getting married").

Finally, we lack jurisdiction to review Adedje's claims of ineffective assistance by former attorneys and another individual, as well as his due process claims regarding the IJ's conduct at his individual hearing, because he failed to raise these issues to the BIA. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004) (no jurisdiction over claims not presented below).

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.